## U.S. Department of Labor
### Occupational Safety and Health Administration

### Case File Diary

| Company: | Location: | | Number: |
|---|---|---|---|
| Federal Correctional Institution ~ Lewis Run Pa | | | 306149661 |

| Date: | Action: | Initials: |
|---|---|---|
| 6-17-03 | Entry into facility with csho Brendan Clabaugh. Sampling conducted | MS |
| 6-18-03 | More sampling conducted | MS |
| 6-18-03 | Closing conference conducted at facility | MS |
| 7-31-03 | Final closing with facility officials. | MS |
| 8-19-03 | Case file closed | MS |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

U.S. Department of Labor
Occupational Safety and Health Administration 

# Inspection Report

Fri Jun 20, 2003 9:27am

| Rpt ID | Assignment Nr. | CSHO ID | Supervisor ID | Inspection Nr. | Opt. Insp. Nr. |
|---|---|---|---|---|---|
| 0336000 | 0 | K6523 | K6523 | 306449661 | 371 |

| Establishment Name | | | Federal Correctional Institute McKean | | | | |
|---|---|---|---|---|---|---|---|
| Site Address | Route 59 & Big Shanty Road Lewis Run, PA 16738 | | | Site Phone | (814) 362-8900 | Site FAX | (814) 363-6811 |
| Mailing Address | P.O. Box 5000 Bradford, PA 16701 | | | Mail Phone | (814) 362-8900 | Mail FAX | (814) 363-6811 |
| Controlling Corp | | | | Employer ID | | ? | |
| Ownership | D. Federal Agency: 1503 - BUREAU OF PRISONS | | | City | 4420 | County | 083 |
| Legal Entity | | | Previous Activity (State Only) | | | | |

| Related Activity | | | | | | |
|---|---|---|---|---|---|---|
| Type | Number | Satisfied | | Type | Number | Satisfied |
| R. Referral | 200383297 | Safety/Health | | | | |

| Employed in Establishment | 500 | Advance Notice? | No | Category | H. Health |
|---|---|---|---|---|---|
| Covered By Inspection | 20 | Union? | Yes | Interviewed? | Yes |
| Controlled By Employer | 2500 | Walkaround? | Yes | | |
| Primary SIC | 9223 | Secondary SIC | | Inspected | 9223 |
| Primary NAICS | 922140 | Secondary NAICS | 922190 | NAICS Inspected | 922140 |

| Inspection Type | C. Referral | | Reason No Inspection | |
|---|---|---|---|---|
| Scope of Inspection | B. Partial Inspection | | | |
| Classification | | | | |
| Strategic Initiatives | | | | |
| National Emphasis | | | | |
| Local Emphasis | | | | |

| Anticipatory Warrant Served? | No | Denial Date | Date ReEntered | Date ReDenied | ReEntered |
|---|---|---|---|---|---|
| Anticipatory Subpoena Served? | No | | | | |

| Entry | 06/17/03 | 07:00 | First Closing Conference | 06/18/03 | 13:00 |
|---|---|---|---|---|---|
| Opening Conference | 06/17/03 | 07:15 | Second Closing Conference | | |
| Walkaround | 06/17/03 | 07:30 | Exit | 06/18/03 | 15:00 |
| Days On Site | 2 | | Case Closed | 6/19/03 | |
| | | | No Citations Issued | X | |

| Type | ID | Optional Information | |
|---|---|---|---|
| | | | |

| CSHO Signature | | Date | |
|---|---|---|---|
| | | | |

OSHA-1 (Rev. 7/02)



# Notice of Alleged Safety or Health Hazards

Mon Apr 14, 2003 4:16pm

| | | Complaint Number | | 200381895 |
|---|---|---|---|---|
| Establishment Name | Federal Correctional Institute, McKean | | | |
| Site Address | Rt. 59 and Big Shanty Rd., Lewis Run, PA 16738 | | | |
| Mailing Address | Site Phone | (814) 362-8900 | Site FAX | (814) 363-6811 |
| | P.O. Box 5000, Bradford, PA 16701 | | | |
| | Mail Phone | (814) 632-8900 | Mail FAX | (814) 363-6811 |
| Management Official | Stephen Housler, Safety | | Telephone | |
| Type of Business | Federal Corrections | | Ownership | |
| Primary SIC | 9223 | Primary NAICS | | 922140 |

**HAZARD DESCRIPTION/LOCATION.** Describe briefly the hazard(s) which you believe exist. Include the approximate number of employees exposed to or threatened by each hazard. Specify the particular building or worksite where the alleged violation exists.

DESCRIPTION:

1. Ventilation is inadequate to control the hazards associated dusts generated during the production processes. These dusts include but are not limited to wood dust, particle board dust, and micore board dust.

2. Ventilation is inadequate to control the hazards associated with vapors that are produced by the glues utilized in the laminating processes.

3. Dust is accumulating on surfaces throughout the factory area. This dust includes but is not limited to wood dust, particle board dust, and micore board dust.

4. Personnel are smoking in close proximity to operations that produce wood dust and utilize flammable glues.

5. Compressed air above 30 psi is being utilized for blow-downs and cleaning operations.

6. Plexi-glass and plywood are being stored on top of electrical boxes. Electrical boxes are located in the back by the dock area.

7. Personnel are potentially exposed to a fire hazard from a heavy accumulation of scrap wood at the loading dock area.


LOCATION:
UNICOR Factory (Including but not Limited To):
  * Loading Dock Area
  * Saw Area
  * Laminating Area, Front Area by Office

**U.S. Department of Labor**



**Establishment Name:** Federal Correctional Institution, Lewis Run, Pa.

| Job Title and/or Operation(s) | Contaminant(s) sampled | Exposure(s) mg/m³ ☒ ppm ☐ noise survey ☐ | PEL mg/m³ ☒ ppm ☐ noise ☐ | %PEL ( Exposure ÷ PEL x 100 =?) | Date Sampled | Comments |
|---|---|---|---|---|---|---|
| Saw Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | controls cut of present work practices produce the most dust exposure. |
| Saw Operator | total Particulate | 0.54 | 15.00 | 0.36 | 6-17-03 | Good respirator use. |
| Feeder Operator | respirable silica | None Detected | Not determined | Not applicable | 6-17-03 | Good respirator use. |
| Feeder Operator | total Particulate | 1.1 | 15.00 | 0.076 | 6-17-03 | Good respirator use. |
| Area Sample | Synthetic Vitreous Fibers (SVF) | Fibers/cc None Detected | 3 Fibers/cc R.E.L (Niosh) 15.00 * | Not applicable | 6-17-03 | Area Sample above circular Saw. Four samples taken |
| Bulk Samples | SVF, silica | 30% SVF 20%, 5% SiO₂ | Not applicable | Not applicable | 6-17/18-03 | settled dust at processes. |
| Beveling/router Operator | Silica | None Detected | Not determined | Not applicable | 6-18-03 | Lower band of single use respirator not attached. |
| Beveling/router operator | Total Particulate | 1.50 | 15.00 | 0.103 | 6-18-03 | Good respirator use. |
| Area Sample | Synthetic Vitreous Fibers | None Detected | 3 Fibers/cc P.E.L (NIOSH) 15.00 * | Not applicable | 6-18-03 | Sample taken above router. Two samples. |

PEL = Permissible Exposure Limit; AL = Action Level (is usually half of the PEL); TWA = Time Weighted Average (an 8 hr exposure); STEL = Short Term Exposure Limit (15 min);
C = Ceiling ( value that can never be exceeded)

MAM (10/8/98)

\* Regulated as nuisance dust.
R.E.L (Recommended exposure limit.

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306149661 | 3. Sampling Number ▶ 91319816 4 |
|---|---|---|

| 4. Establishment Name  F C I - McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark L. Seitz | 8. Print Last Name  SEITZ | 9. CSHO ID 55771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number)  Antwan Insane | 14. Exposure Information | a. Number 2 | b. Duration |
|---|---|---|---|

c. Frequency  2 shifts/5 days

| 11. Job Title  Saw Operator | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |
|---|---|---|---|

13. PPE (Type and Effectiveness)  single use Respirator w/exhal. Valve, hearing protection, gloves.

17. Pump Checks and Adjustments  0807  0901, 0949, 1146, 1205, 1253

18. Job Description, Operation, Work Location(s), Ventilation, and Controls  Operator - Controls cut. Throws Scrap into hopper. Much dust generated when scraps are thrown into hopper. Dust generated when removing sheets of product from pile. Just huddling Boards creates dust.  Cont'd

**Sampling Data**

19. Pump Number: 509573

| | | | | | |
|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | |
| 21. Sample Submission Number | MS-III-222 | | | | |
| 22. Sample Type | P | ⟶ | | Totals | |
| 23. Sample Media | Pre weighed cassette m064 | ⟶ | | | |
| 24. Filter/Tube Number | m064 | ⟶ | | | |
| 25. Time On/Off | 0740  1004 | 1135  555 | | | |
| 26. Total Time (in minutes) | 144 | 120 | | 264 | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | | 1.7 | |
| 28. Volume (in liters) | | | | 448.8 | |
| 29. Net Sample Weight (in mg) | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
|---|---|---|---|---|---|
| Silica | T | ⟶ | | | |
| | | | | | |
| | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? Y  N | | |
| | | b. Rec'd in Lab | | |
| | b. Bulks: MS-III-232 (Bulk 2) | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35.** Pump Mfg. & SN  509573 | **38.** Flow Rate Calculations  .59 .59    -2.0 |
| **36.** Voltage Checked?  ☐ Yes  ☒ No | |
| **37.** Location/T & Alt.  EAD | 59 |

| **39.** Flow Rate  1.69 = 1.7 | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MLS | **42.** Date/Time  6-13-2003 / 1331 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt.  EAD | **44.** Flow Rate Calculations  .61 .61   61 |
|---|---|

| **45.** Flow Rate  1.63 | **46.** Initials  MLS | **47.** Date/Time  6-19-2003 / 1058 |
|---|---|---|

**Sample Weight Calculations**

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

Sampling Report   U.S. Department of Labor   Occupational Safety and Health . Administratio.

Page 1 of 2

| 1. ... | 2. Inspection Number: | 3. Sampling Number: | 913198164 |
| 336000 | 306449661 | | |

5. Establish. Name:

FCI MCKEAN

| 6. ID | 7. Sampling Date | 8. Shipping Date | 9. Date Result Received |
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

10. Occupational Code

11. Number Employee

Sewing machine operators (7433, 7633)

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  | No Cit | PTA Exp | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.02700 | M | 5.000 | | .005 | | | | | | | | |

24. Calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments   OSHA ID-142 (Analytical Method) | 27. Chain of Custody | Init. | Date |
| | a. Seals Intact | | |
| SAE for 9010 if 0.218. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| Fiber 9010 NOTE: The time has been corrected to 284 minutes and the volume to 482.8 liters | d. Anal. Completed | FGS | 08 JUL 2003 |
| | e. Calc. Checked | MKS | 14 JUL 2003 |
| | f. Supr. OK'd | SLB | 14 JUL 2003 |

| 28 Submission number | M064 | M025 |
| 29 Lab Sample No. (Minutes/Type) | P36871 284 P | P36872 P |

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
| 9010 Silica, Crystalline Quartz, Respirable Dust | ND     ND-BL | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations.
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

9010

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| C | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:   913198164

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 2 of 2

| | F   FIBERS PER MML |
| | S   MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

... Filters pH: Behind

... Weight Limit for all Air samples is 10 micrograms .

... of the air below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability ( if there are any questions call the laboratory for appropriate analyte codes (ie  ICP uses fume analyte codes when the IH may ... sampled for dust .

From: Salt Lake Technical Center To: USDOL-OSHA    Date: 7/15/03 Time:

Validate Report   U.S. Department of Labor - Occupational Safety and Health Administration.

Page 1 of 2

| | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306449651 | **913198164** |

FCI MCKEAN

| K6523 | 17 JUN 2003 | 23 JUN 2003 | |
|---|---|---|---|
| | Sampling Date | Shipping Date | Date Result Reported |

Sewing machine operators (7433, 7633)

10. Occupational Code     11. Number Employed

Frequency of Exposure

**Exposure Summary**

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |||||||
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| G301 | Y | P | T | 0.02700 | M | 0.000 | | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments     GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| The reporting limit for gravimetric analysis is 0.01 mg/sample | a. Seals Intact | | Y |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| G301   Corrected total time and volume to 284 min and 482.8 L. | c. Rec'd by Anal. | RLT | 25 JUN 2003 |
| | d. Anal. Completed | RLT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

| 28 Submission number | M064 | M025 |
|---|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36871 | P36872 |
| | 284 P | P |

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|

| G301 | Gravimetric Determination | 0.0269 M | M | BLK |
|---|---|---|---|---|
| G301 | Sample Weight | 0.0130 Y | Y | BLK |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

G301

G301

L   MILLIGRAMS PER LITER (URINE)          I   MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:   913198164

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

| | | | |
|---|---|---|---|
| MICRO PER LITER  MICROGRAM | 1 | PARTS PER MILLION | |
| MILLIGRAM PER CUBIC CENTIMETER | 2 | MICROGRAMS | |
| MILLIGRAM PER CUBIC METER | 3 | PERCENT | |
| MILLIGRAM | 5 | FIBERS PER MM | |
| ML | 6 | MILLION PARTICLES PER CUBIC FOOT (MPPCF) | |
| PER METER PER SECOND | | | |

All the codes are chosen by the Laboratory. The I. H. should review them for applicability. If there are any
questions call the Laboratory for appropriate analyte codes (ie  ICP uses fume analyte codes when the IH may
sampled for dust).

Sampling Number:    913198164

# Air Sampling Worksheet

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306.449661 | ▶ 91319817 2 |

| 4. Establishment Name | | |
|---|---|---|
| FCI McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Mark L. Leety | Seltz | 55771 |

| 10. Employee (Name, Address, Telephone Number) | 14. Exposure Information | a. Number 2 | b. Duration |
|---|---|---|---|
| Grstwjowil Whigs | c. Frequency up to 2 shifts/5 days | | |

| 11. Job Title | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |
|---|---|---|---|
| Saw Operator | | | |

**13. PPE (Type and Effectiveness)** Single use respirator

**17. Pump Checks and Adjustments** 0807
0901, 0949, 1144, 1205, 1253

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**
Started work after break at 0900
Big Area fan turn on. Started work after lunch at 1143. Cutting
Two at a time - the usual.

Cont'd

**19. Pump Number** 510297

**Sampling Data**

| 20. Lab Sample Number | | | | | | |
|---|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-221 | | | | | |
| 22. Sample Type | P | → | | | Totals | |
| 23. Sample Media | Pre weighted cassette | → | | | | |
| 24. Filter/Tube Number | m072 | → | | | | |
| 25. Time On/Off | 0.742 | 1135 | | | | |
| | 1004 | 1355 | | | | |
| 26. Total Time (in minutes) | 142 | 140 | | | 282 | |
| 27. Flow Rate ☒ l/min ☐ cc/min | 1.9 | 1.9 | | | 1.9 | |
| 28. Volume (in liters) | | | | | 535.2 | |
| 29. Net Sample Weight (in mg) | | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | | |
|---|---|---|---|---|---|---|
| Total Particulate | T | → | | | | |
| | | | | | | |
| | | | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|---|
| | a. Blanks: MS-III-230 | | a. Seals Intact? | Y    N | |
| | b. Bulks: | | b. Rec'd in Lab | | |
| | | | c. Rec'd by Anal. | | |
| | | | d. Anal. Completed | | |
| | | | e. Calc. Checked | | |
| | | | f. Supr. OK'd | | |

Case File Page ___ / of ___

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

**35.** Pump Mfg. & SN
510 297

**36.** Voltage Checked?
☐ Yes  ☒ No

**37.** Location/T & Alt.
EAO

**38.** Flow Rate Calculations
545  .52  52
51
52
2.+

**39.** Flow Rate

**40.** Method
☒ Bubble  ☐ PR

**41.** Initials
MLS

**42.** Date/Time
6-13-2003 / 1347

**Post-Sampling Calibration Records**

**43.** Location/T & Alt.
EAO

**44.** Flow Rate Calculations
52  52
52

**45.** Flow Rate

**46.** Initials
MLS

**47.** Date/Time
6-19-2003 / 1130

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight (mg) | | | | | |
| 50. Initial Weight (mg) | | | | | |
| 51. Weight Gained (mg) | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight (mg) | | | | | |

**54.** Calculations and Notes:

U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| MILLIGRAMS PER LITER (URINE) | I | MICROGRAMS PER DECILITER (BLOOD) |
| PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| ... PER CUBIC METER | % | PERCENT |
| | E | FIBERS PER MML |
| 1.4% | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

AM # 1x1 Meters per Second

* Type codes are chosen by the laboratory. The I. H. should review them for applicability, if there are any
  ... call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may
  have sampled for dust).

Sampling Number:   913198160

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| 336000 | 2. Inspection Number 306449661 | 3. Sampling Number | 913198172 |

Establishment Name    FCI MCKEAN

| K6523 | 5. Sampling Date 17 JUN 2003 | 6. Shipping Date 23 JUN 2003 | 7. Date Result Required |

Machine operators (7433, 7633)

10. Occupational Code    11. Number Exposed

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj Exp | 22. Severity | 23. Citation information No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9135 | Y | P | T | 0.54000 | M | 15.000 | | .036 | | | | | | | | |
| G301 | Y | P | T | 0.54000 | M | 0.000 | | 0 | | | | | | | | |

In actual time sampled

You are free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method)    GRAVIMETRIC ANALYSIS | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample.  The SAE is 0.081. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 26 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28. Field No.    M072
29. Lab Sample No.    P36877
(Minutes/Type)    282 P

| 30. Analyte | 31. Analysis Results | 32. Sample included in calculations of |
|---|---|---|
| 9135 Particulates not otherwise regulated (Total Dust) | 0.5394 M | |
| G301 Gravimetric Determination | 0.5394 M | |
| 3301 Sample Weight | 0.2890 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

9135

Sampling Number:  913198172

# Air Sampling Worksheet

| 1. Reporting ID | 2. Inspection Number | 3. Sampling Number |
|---|---|---|
| 336000 | 306049661 | ▶ 91319818 0 |

| 4. Establishment Name | 5. Sampling Date | 6. Shipping Date |
|---|---|---|
| FCI - McKean | 6-17-2003 | 6-23-03 |

| 7. Person Performing Sampling (Signature) | 8. Print Last Name | 9. CSHO ID |
|---|---|---|
| Mark L Leitz | SEITZ | S5771 |

**10. Employee (Name, Address, Telephone Number)**
Kevin Siggers
JJ

| 14. Exposure Information | a. Number | b. Duration |
|---|---|---|
| | 2 | |
| c. Frequency | 2 shifts/5 days | |

| 11. Job Title | 12. Occupation Code |
|---|---|
| Feeder | |

| 15. Weather Conditions | 16. Photo(s) |
|---|---|
| | Y |

**13. PPE (Type and Effectiveness)**   See other sheets

**17. Pump Checks and Adjustments**
0901, 0949, 1147, 1205, 0807

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

**19. Pump Number:** 509 543    **Sampling Data**

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-223 | | | | |
| 22. Sample Type | P | | Totals | | |
| 23. Sample Media | Pre-weighed Cassette | | | | |
| 24. Filter/Tube Number | L914 | | | | |
| 25. Time On/Off | 0746 1005 | 1132 1357 | | | |
| 26. Total Time (in minutes) | 139 | 145 | 284 | | |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | 2 | | |
| 28. Volume (in liters) | | | 568 | | |
| 29. Net Sample Weight (in mg) | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Total Particulate | T |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: MS-III-230 | a. Seals Intact? | Y    N | |
| | b. Bulks: | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| | Case File Page | / of |
|---|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | |
|---|---|
| **35.** Pump Mfg. & SN  543 | **38.** Flow Rate Calculations  .50  .50  /  50          2.0 |
| **36.** Voltage Checked?  ☐ Yes  ☒ No | |
| **37.** Location/T & Alt.  ETO | |

| **39.** Flow Rate  2 LPM | **40.** Method  ☒ Bubble  ☐ PR | **41.** Initials  MS | **42.** Date/Time  6-13-2003 / 1351 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt.  EAb | **44.** Flow Rate Calculations  515  515  \ // 515 |
|---|---|

| **45.** Flow Rate | **46.** Initials  MS | **47.** Date/Time  6-19-2003 / 1126 |
|---|---|---|

**Sample Weight Calculations**

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

| | | | |
|---|---|---|---|
| MILLIGRAMS PER LITER (URINE) | | I | MICROGRAMS PER DECILITER (BLOOD) |
| MILLI CURIES PER LITER (RADON GAS) | | F | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | | M | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | | % | PERCENT |
| MILLIGRAMS | | E | FIBERS PER MM3 |
| CF | | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| Meters per Second | | | |

...are chosen by the laboratory. The I. H. should review them for applicability if there are any
...call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
...dust).

Sampling Number:    913199214

Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| 1. | 1. Inspection Number | 1. Sampling |  |
|---|---|---|---|
| 336000 | 306449651 | Number | 913198180 |

1. Site

FCI MCKEAN

| 4. | 5. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

Not applicable

| 10. Occupational Code | 11. Number Exposed |

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 1.10000 | M | 15.000 | .076 | | | | | | | | | |
| G301 | Y | P | T | 1.10000 | M | 0.000 | 0 | | | | | | | | | |

[20] Calculated on actual time sampled

is free to make changes on the Form 91F and submit them directly to IMIS

| 26. Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date Y |
|---|---|---|---|
| The reporting limit for gravimetric analysis is 0.01 The SAE is 0.083. | a. Seals Intact | | |
| | b. Rec'd In Lab | JCH | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

28 Submission    L974

29 Lab Sample No.    P36876
(Minutes/Type)    284 P

| 30. Analyte | 31. Analysis Results | 32. Sample included in calculations of |
|---|---|---|
| 9135 Particulates not otherwise regulated (Total Dust) | 1.1356 M | |
| G301 Gravimetric Determination | 1.1356 M | |
| G302 Sample Weight | 0.5450 Y | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code    SAE Value

9135

Sampling Number:    913198180

| | | |
|---|---|---|
| **1. Reporting ID** 336000 | **2. Inspection Number** 306449661 | **3. Sampling Number** 91319815 6 |

**4. Establishment Name** FCI - McKean

**5. Sampling Date** 6-17-2003

**6. Shipping Date** 6-23-03

**7. Person Performing Sampling (Signature)** Mark L. Seitz

**8. Print Last Name** SEITZ

**9. CSHO ID** 5771

**10. Employee (Name, Address, Telephone Number)** Kevin Siggers

**14. Exposure Information**
**a. Number** 2
**b. Duration**
**c. Frequency** 2 shifts / 5 days

**11. Job Title** Feeder

**12. Occupation Code**

**15. Weather Conditions**

**16. Photo(s)** Y

**13. PPE (Type and Effectiveness)** Hearing Protection, single use resp. w/ exhal valve, gloves.

**17. Pump Checks and Adjustments** 0901, 0949, 1147, 1205   0.007

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

**19. Pump Number:** 510169    **Sampling Data**

| | | | | | |
|---|---|---|---|---|---|
| **20. Lab Sample Number** | | | | | |
| **21. Sample Submission Number** | MS-III-224 → | | | | |
| **22. Sample Type** | P → | | | | |
| **23. Sample Media** | Pre weighed cassette → | | Totals | | |
| **24. Filter/Tube Number** | MD43 → | | | | |
| **25. Time On/Off** | 0745  1005 | 1139  1357 | | | |
| **26. Total Time** (in minutes) | 140 | 138 | 278 | | |
| **27. Flow Rate** [X] l/min [ ] cc/min | 1.7 | 1.7 | 1.7 | | |
| **28. Volume** (in liters) | | | 472.6 | | |
| **29. Net Sample Weight** (in mg) | | | | | |

**30. Analyze Samples for:** Silica

**31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations** T →

**32. Interferences and IH Comments to Lab**

**33. Supporting Samples**
a. Blanks: MS-III-230
b. Bulks: MS-III-232 (Bulk 2)

| **34. Chain of Custody** | Initials | | Date |
|---|---|---|---|
| | Y | N | |
| a. Seals Intact? | | | |
| b. Rec'd in Lab | | | |
| c. Rec'd by Anal. | | | |
| d. Anal. Completed | | | |
| e. Calc. Checked | | | |
| f. Supr. OK'd | | | |

| Case File Page | / of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| **35.** Pump Mfg. & SN  510169 | **38.** Flow Rate Calculations     2.0 |  |
| **36.** Voltage Checked? ☐ Yes ☑ No | .54, .54 .585 .585 |  |
| **37.** Location/T & Alt.  EAD | .585 |  |

| **39.** Flow Rate  1.71 LPm | **40.** Method  ☑ Bubble  ☐ PR | **41.** Initials  iMS | **42.** Date/Time  6-13-23 |
|---|---|---|---|

**Post-Sampling Calibration Records**

| | |
|---|---|
| **43.** Location/T & Alt. | **44.** Flow Rate Calculations  would not post calibrate |

| **45.** Flow Rate | **46.** Initials | **47.** Date/Time |
|---|---|---|

**Sample Weight Calculations**

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:

.... ........ Report    U.S. Department of Labor    Occupational Safety and Health ... .........

Page 1 of 2

| ... .. ..  336000 | 2. Inspection Number  306449661 | 3. Sampling Number | 913198156 |

... ....... Name

FCI MCKEAN

| .... ..  K6523 | 4. Sampling Date  17 JUN 2003 | 5. Shipping Date  23 JUN 2003 | ....... Result .......... |

... .... 
Not applicable

10. Occupational Code    11. Number Exposed

... .......  of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.25000 | M | 5.000 | .051 | | | | | | | | | |

.... calculated on actual time sampled

.... .. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method)  OSHA ID-142 | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| SAE for 9010 is 0.116. | b. Rec'd In Lab · | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | FGP | 01 JUL 2003 |
| | d. Anal. Completed | FGP | 08 JUL 2003 |
| | e. Calc. Checked | MES | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

28. Submission number    M043

29. Lab Sample No.    P36870

(Minutes/Type)    278 P

| 30. Analyte | 31. Analysis Results | 32. Sample Included in calculations of |
|---|---|---|
| 9010 Silica, Crystalline Quartz, Respirable Dust | ND | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

    9010

| ? | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:    913198156

Air Sampling Report    U.S Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

M MILLIGRAMS                                E    FIBERS PER MML
P PPM                                       P    MILLION PARTICLES PER CUBIC FOOT OF VAPOR
for Method per Second

.... The air for all samples is 2 micrograms

.. The results are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the laboratory for appropriate analyte codes (i.e. ICP uses fume analyte codes when the IH may have sampled for dust).

Sampling Number:    913198156

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| ... | b. Inspection Number | 1. Sampling | |
| --- | --- | --- | --- |
| 336000 | 306449651 | Number | 913198156 |

FCI MCKEAN

| ... | Sampling Date | 7. Shipping Date | Date Result Reported |
| --- | --- | --- | --- |
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

Not applicable

10. Occupational Code     11. Number Exposed

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | | No Cit | PTA Over Exp | Eng | PPE | Trng | Med | OTH |
| 0301 | Y | P | T | 0.25000 | M | 0.000 | 0 | | | | | | | |

TWA calculated on actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments     GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
| --- | --- | --- | --- |
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

| 28 Submission number | M043 |
| --- | --- |
| 29 Lab Sample No. (Minutes/Type) | P36870    278 P |

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
| --- | --- | --- |
| 0301 | Gravimetric Determination | 0.2539 M |
| 0302 | Sample Weight | 0.1200 Y |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

0301

0302

M    MILLIGRAMS PER LITER (URINE)         D    MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:  913198156

All Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

| | | | |
|---|---|---|---|
| | MICROMOLES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | PER CUBIC CENTIMETER | U | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | F | FIBERS PER MM3 |
| | NONE | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |
| | per meters per second | | |

The analyte codes are chosen by the laboratory. The I. H. should review them for applicability - if there are any questions, call the laboratory for appropriate analyte codes (ie. ICP user fume analyte codes when the IH may have sampled for dust).

"

03 15 00 08:57    TO:USDOL-OSHA    FROM:801 524 6660    P15

| 1. Reporting ID 336000 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319814 9 | |
|---|---|---|---|

| 4. Establishment Name *Mark L Leitz* FCI-McKean | 5. Sampling Date 6-17-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) *Mark L Leitz* | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|
| Area sample above saw | c. Frequency | | |

| 11. Job Title | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |
|---|---|---|---|

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments 0807 0901, 0949 |
|---|---|

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

 

Cont'd

| 19. Pump Number: 51016 | | **Sampling Data** | | | |
|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | |
| 21. Sample Submission Number | ms-III-225 | ms-III-226 | ms-III-227 | ms-III-228 | |
| 22. Sample Type | A | | | | |
| 23. Sample Media | 25 mm filter cowl | | | | Totals |
| 24. Filter/Tube Number | 1 | 2 | 3 | 4 | |
| 25. Time On/Off | 0751 | 0852 | 1137 | 1310 | |
| | 0851 | 1010 | 1310 | 1358 | |
| 26. Total Time (in minutes) | 60 | 78 | 93 | 48 | 279.0 |
| 27. Flow Rate ☒ l/min ☐ cc/min | 0.85 | 0.85 | 0.85 | 0.85 | 0.85 |
| 28. Volume (in liters) | 51 | 66.3 | 79.05 | 40.8 | 237.15 |
| 29. Net Sample Weight (in mg) | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Synthetic Vitreous Fibers (SVF) Presence/absence | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: ms-III-229 | a. Seals Intact? | Y   N | |
| | b. Bulks: ms-III-232 (Bulk 2) | b. Rec'd in Lab | | |
| | | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

Case File Page    / of

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| **35.** Pump Mfg. & SN | **38.** Flow Rate Calculations | 1.0 |

510168

**36.** Voltage Checked?
☐ Yes  ☒ No

**37.** Location/T & Alt.   EAD

1.18  1.18

1.18

| **39.** Flow Rate | **40.** Method | **41.** Initials | **42.** Date/Time |
|---|---|---|---|
| 0.85 LPM | ☒ Bubble  ☐ PR | MS | 6-13-03 |

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt. | **44.** Flow Rate Calculations |
|---|---|
| EAD | 1.24, 1.25, 1.25 |
| | 1.25 |

| **45.** Flow Rate | **46.** Initials | **47.** Date/Time |
|---|---|---|
| 0.80 | MS | 6-19-03 / 1119 |

**Sample Weight Calculations**

| **48.** Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight (mg) | | | | | |
| **50.** Initial Weight (mg) | | | | | |
| **51.** Weight Gained (mg) | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight (mg) | | | | | |

**54.** Calculations and Notes:

U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | c. Inspection Number | 9. Sampling Number |
|---|---|---|
| 336000 | 306449661 | **913198149** |

Report Date

FCI MCKEAN

| | 4. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

10. Occupational    11. Number Exposed
Code

Not applicable

Type of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA Exp | Over | Eng | PPE | Trng | Med OTH |
| 1300 | Y | A | T | 0.00000 | F | 0.000 | 0 | | | | | | | | |

TWA Calculated on actual time sampled

The SLTC is free to make changes on the Form 91B and submit them directly to IMIS

| Analyst's Comments    NIOSH 7400 (Analytical Method) | 27.Chain of Custody | Init. | Date Y |
|---|---|---|---|
| | a. Seals Intact | | |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| The Reporting Limit is 0.04 fibers/cc | c. Rec'd by Anal. | CLM | 24 JUN 2003 |
| The Reporting Limit is 0.03 fibers/cc | d. Anal. Completed | CLM | 24 JUN 2003 |
| The Reporting Limit is 0.02 fibers/cc | e. Calc. Checked | BCD | 24 JUN 2003 |
| The Reporting Limit is 0.05 fibers/cc | f. Supr. OK'd | DTC | 27 JUN 2003 |

| 28 Submission number | MS-III-225 | MS-III-226 | MS-III-227 | MS-III-228 | MS-III-229 |
|---|---|---|---|---|---|
| 29 Lab Sample No. | P36893 | P36894 | P36895 | P36896 | P36897 |
| (Minutes/Type) | 60 A | 78 A | 93 A | 48 A | A |

30.   31. Analysis Results/  32. Sample Included in calculations of

| 1300 | Fibrous Glass Dust | F | ND | F | ND | F | ND | F | ND | E | BLK |
|---|---|---|---|---|---|---|---|---|---|---|---|

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

The Reporting Limit for the air TWA  on this sheet is: 0.03 fibers/cc

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| T | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |

Sampling Number:  913198149

Oak Lake Technical Center (C-9)

Analytical Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 2 of 2

G    MILLION PARTICLES PER CUBIC FOOT MPPCF

Samples are analyzed to provide an estimate of the composition of the material submitted. The results for this
analysis are semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

denotes the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
questions call the laboratory for appropriate analyte codes (ie ICP user fume analyte codes when the IH may
have sampled for dust).

Number:    913296149

Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration

| 1. Reporting ID 336000 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319822 2 |
|---|---|---|

| 4. Establishment Name  FCI - McKean | 5. Sampling Date 6-17/18-03 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature) Mark Leitz | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number) | 14. Exposure Information | a. Number | b. Duration |
|---|---|---|---|
| Bulk Samples - 3 | c. Frequency | | |

| 11. Job Title | 12. Occupation Code | 15. Weather Conditions | 16. Photo(s) Y |
|---|---|---|---|

| 13. PPE (Type and Effectiveness) | 17. Pump Checks and Adjustments |
|---|---|

18. Job Description, Operation, Work Location(s), Ventilation, and Controls   Use in conjunction with area samples MS-III-237 and MS-III-238 (Bulk 1)
MS-III-232 (Bulk 2)
MS-III-233 (Bulk 3)                                    Cont'd

19. Pump Number:

**Sampling Data**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20. Lab Sample Number | | | | | | |
| 21. Sample Submission Number | MS-III-23l | MS-III-232 | MS-III-234 | | | |
| 22. Sample Type | B | | | | | |
| 23. Sample Media | | | | | | |
| 24. Filter/Tube Number | Bulk-1 | Bulk-2 | Bulk-3 | | | |
| 25. Time On/Off | | | | | | |
| 26. Total Time (in minutes) | | | | | | |
| 27. Flow Rate ☐ l/min  ☐ cc/min | | | | | | |
| 28. Volume (in liters) | | | | | | |
| 29. Net Sample Weight (in mg) | | | | | | |

| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | | |
|---|---|---|---|---|---|---|
| Synthetic Vitreous Fibers SVF | presence or absence | | | | | |
| Silica (SiO₂) | | SiO₂ | SiO₂ | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|
| | a. Blanks: | a. Seals Intact? | Y    N | |
| | | b. Rec'd in Lab | | |
| | b. Bulks: | c. Rec'd by Anal. | | |
| | | d. Anal. Completed | | |
| | | e. Calc. Checked | | |
| | | f. Supr. OK'd | | |

| Case File Page | / of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| P r e | 35. Pump Mfg. & SN | 38. Flow Rate Calculations | | | |
|---|---|---|---|---|---|
| | 36. Voltage Checked? ☐ Yes ☐ No | | | | |
| | 37. Location/T & Alt. | | | | |
| | | 39. Flow Rate | 40. Method ☐ Bubble ☐ PR | 41. Initials | 42. Date/Time |

**Post-Sampling Calibration Records**

| P o s t | 43. Location/T & Alt. | 44. Flow Rate Calculations | |
|---|---|---|---|
| | 45. Flow Rate | 46. Initials | 47. Date/Time |

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| 49. Final Weight *(mg)* | | | | | |
| 50. Initial Weight *(mg)* | | | | | |
| 51. Weight Gained *(mg)* | | | | | |
| 52. Blank Adjustment | | | | | |
| 53. Net Sample Weight *(mg)* | | | | | |

54. Calculations and Notes:

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration

Page 1 of 2

| | 5. Inspection Number | 6. Sampling Number | **913198222** |
|---|---|---|---|
| 336000 | 306449661 | | |

Activity Name

FCI MCKEAN

| | 4. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

| | 10. Occupational Code | 11. Number Exposed |
|---|---|---|
| Not Applicable | | |

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |

- listed on actual time sampled
- free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments   NIOSH 7400 (Analytical Method) | | 27. Chain of Custody | Init. | Date Y |
|---|---|---|---|---|
| | | a. Seals Intact | | |
| | | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| P36873   1300   The Reporting Limit is 0.01% | | c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| | | d. Anal. Completed | CLM | 26 JUN 2003 |
| | | e. Calc. Checked | BCD | 26 JUN 2003 |
| | | f. Supr. OK'd | DTC | 27 JUN 2003 |

28 Submission Number   MS-III-231

29 Lab Sample No.   P36873

(Minutes/Type)   B

| 30. Analyte | 31. Analysis Results/ | 32. Sample included in calculations of |
|---|---|---|
| 1300 Fibrous Glass Dust | 30.0000 % | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code   SAE Value

The Reporting Limit for asbestos bulks is 0.01%

| | | | |
|---|---|---|---|
| MILLIGRAMS PER LITER (URINE) | | D | MICROGRAMS PER DECILITER (BLOOD) |
| PICO CURIES PER LITER (RADON GAS) | | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | | % | PERCENT |
| MILLIGRAMS | | E | FIBERS PER MM2 |
| | | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Sampling Number:   913198222

Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

Sample Set Report

...are analyzed to provide an estimate of the composition of the material submitted.  The results reported are considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

...are chosen by the laboratory. The I. H. should review them for applicability. if there are any ... the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may ... for dusty.

Sampling Number:    913199222

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| | 1. Inspection Number | 3. Sampling Number | **913198222** |
|---|---|---|---|
| 336000 | 306449661 | | |

FCI MCKEAN

| ...ID | 5. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K6523 | 17 JUN 2003 | 23 JUN 2003 | |

| 9. Job Desc | | 10. Occupational Code | 11. Number Exposed |
|---|---|---|---|
| Not applicable | | | |

12. Frequency of Exposure

**Exposure Summary**

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments (Analytical Method)   OSHA ID-142 | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | PGS | 01 JUL 2003 |
| | d. Anal. Completed | PGS | 08 JUL 2003 |
| | e. Calc. Checked | MKS | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

| 28 Submission number | MS-III-232 | MS-III-234 |
|---|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36874   B | P36875   B |

| 30. Analyte | 31. Analysis Results/ | 33. Sample included in calculations of |
|---|---|---|
| S103 Silica (Quartz, Total) | 20.0000  %  @ | 5.0000  %  @ |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

S103

The Reporting Limit for asbestos bulks is 0.01%

| | | | |
|---|---|---|---|
| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
| | ...ITES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| | MILLIGRAMS PER CUBIC METER | % | PERCENT |
| | MILLIGRAMS | E | FIBERS PER MM2 |
| N | NONE | G | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Sampling Number:  913198222

Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration.

Page 2 of 2

Lab Methods and Remarks

These values are assigned to provide an estimate of the composition of the material submitted. The results reported are considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may have sampled for dust).

Sampling Number:    913198222

Air Sampling Worksheet

**U.S. Department of Labor**
Occupational Safety and Health Administration



| 1. Reporting ID 336200 | 2. Inspection Number 306449661 | 3. Sampling Number ▶ 91319819 8 |
|---|---|---|

| 4. Establishment Name   FCI McKean | 5. Sampling Date 6-18-2003 | 6. Shipping Date 6-23-03 |
|---|---|---|

| 7. Person Performing Sampling (Signature)   Mark L Seitz | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |
|---|---|---|

| 10. Employee (Name, Address, Telephone Number)   Gonzales, Totores Flores | 14. Exposure Information | a. Number 2 | b. Duration 2-3 mos |
|---|---|---|---|
| | c. Frequency 1 shift / 5 days | | |
| | 15. Weather Conditions   N/A | 16. Photo(s) | |

| 11. Job Title   Operator | 12. Occupation Code |
|---|---|

| 13. PPE (Type and Effectiveness)   Single use resp. w/exhal valve   Lower band not attached. | 17. Pump Checks and Adjustments   0813, 0919, 1200 |
|---|---|

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls** 0755 - Started to take corners off of boards on router 0806 Started bevelling boards Strong down draft ventilation captures all dust/particulate at the point of operation. Some does escape the peripheal zone of capture.   Cont'd

**19. Pump Number:** 509466          **Sampling Data**

| 20. Lab Sample Number | | | | | |
|---|---|---|---|---|---|
| 21. Sample Submission Number | MS-III-233 → | | | | |
| 22. Sample Type | P → | | | | Totals |
| 23. Sample Media | Pre weighed Cassette → | | | | |
| 24. Filter/Tube Number | L792 → | | | | |
| 25. Time On/Off | 0742    1139 | 1001    1249 | | | |
| 26. Total Time (in minutes) | 139 | 70 | | | 209 |
| 27. Flow Rate ☒ l/min ☐ cc/min | | | | | 1.7 |
| 28. Volume (in liters) | | | | | 355.3 |
| 29. Net Sample Weight (in mg) | | | | | |
| 30. Analyze Samples for: | 31. Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
| Silica | T → | | | | |

| 32. Interferences and IH Comments to Lab   Fibers/particulate from Buffing wheel abrasive cloth. | 33. Supporting Samples | | 34. Chain of Custody | Initials | | Date |
|---|---|---|---|---|---|---|
| | a. Blanks: | | | Y | N | |
| | | | a. Seals Intact? | | | |
| | b. Bulks: MS-III-234 (Bulk 3) | | b. Rec'd in Lab | | | |
| | | | c. Rec'd by Anal. | | | |
| | | | d. Anal. Completed | | | |
| | | | e. Calc. Checked | | | |
| | | | f. Supr. OK'd | | | |

| Case File Page | of |
|---|---|

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

**35.** Pump Mfg. & SN  509466

**36.** Voltage Checked?
☐ Yes  ☒ No

**37.** Location/T & Alt.  EAD

**38.** Flow Rate Calculations  2.25
.59, 58, 58
.58

**39.** Flow Rate  1.7 LPM

**40.** Method  ☒ Bubble  ☐ PR

**41.** Initials  MLS

**42.** Date/Time  6-16-2003/0725

**Post-Sampling Calibration Records**

**43.** Location/T & Alt.  =015

**44.** Flow Rate Calculations  .63, 63
.63

**45.** Flow Rate  1.58 LPM

**46.** Initials  MLS

**47.** Date/Time  6-19-2003/1103

**Sample Weight Calculations**

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | |
| **50.** Initial Weight *(mg)* | | | | | |
| **51.** Weight Gained *(mg)* | | | | | |
| **52.** Blank Adjustment | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | |

**54.** Calculations and Notes:
0956 - Hand sanding of Panel edges
1144 - Hand Sanding of Panel edges
1150 - Started on Router
1156 - Back on router

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | 1. Inspection Number | | 3. Sampling Number | **913198198** |
|---|---|---|---|---|
| 336000 | 306449661 | | | |

4. Establishment Name

FCI MCKEAN

| 5. CSHO ID | 6. Sampling Date | 7. Shipping Date | 8. Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

| 9. Job Task | | 10. Occupational Code | 11. Number Exposed |
|---|---|---|---|
| Machine operators, not specified | | | |

12. Frequency of Exposure

### Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| G301 | Y | P | T | 0.22000 | M | 0.000 | | 0 | | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS.

| 26. Analyst's Comments    GRAVIMETRIC ANALYSIS (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| The reporting limit for gravimetric analysis is 0.01 mg/sample. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| | d. Anal. Completed | ALT | 30 JUN 2003 |
| | e. Calc. Checked | TWM | 30 JUN 2003 |
| | f. Supr. OK'd | DTC | 01 JUL 2003 |

| 28 Submission number | L792 |
|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36869    209 P |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|
| G301 Gravimetric Determination   M | 0.2195 |
| G302 Sample Weight   Y | 0.0780 |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations. Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

G301

G302

M    MILLIGRAMS PER LITER (URINE)    D    MICROGRAMS PER DECILITER (BLOOD)

Sampling Number:    913198198

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 2 of 2

| | | | |
|---|---|---|---|
| MOLES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | % | PERCENT |
| MILLIGRAM | E | FIBERS PER MML |
| NONE | S | MILLION PARTICLES PER CUBIC FOOT (MPPCF) |

Bar Meters per Second

Codes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
have sampled for dust).

Sampling Number:   913198198

From: Salt Lake Tech Center  306449661SPB   Document 107-8   Date: 7/15/03 Time   Filed 02/02/2007

OSHA Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| Reporting ID | 1. Inspection Number | Sampling Number |
|---|---|---|
| 336000 | 306449661 | 913198198 |

Establishment Name

FCI MCKEAN

| CSHO ID | Sampling Date | 7. Shipping Date | Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

Job Des:

Machine operators, not specified

10. Occupational Code | 11. Number Exposed

Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17. Exp Type | 18. Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9010 | Y | P | T | 0.22000 | M | 5.000 | | .044 | | | | | | | |

TWA calculated on actual time sampled

The I. H. is free to make changes on the Form 91B and submit them directly to IMIS

| 26. Analyst's Comments   OSHA ID-142 (Analytical Method) | 27. Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| SAE for 9010 is 0.118. | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| | c. Rec'd by Anal. | FGS | 01 JUL 2003 |
| | d. Anal. Completed | FGS | 08 JUL 2003 |
| | e. Calc. Checked | MHS | 14 JUL 2003 |
| | f. Supr. OK'd | SLE | 14 JUL 2003 |

28 Submission number   L792

29 Lab Sample No.   P36969

(Minutes/Type)   209 P

| Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|
| 9010 Silica, Crystalline Quartz, Respirable Dust | ND |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

9010

| L | MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|---|
| C | PICO CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| F | FIBERS PER CUBIC CENTIMETER | X | MICROGRAMS |
| M | MILLIGRAMS PER CUBIC METER | % | PERCENT |

Sampling Number:   913198198

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 2 of 2

MILLIGRAMS                              E    FIBERS PER MML

MG                                      G    MILLION PARTICLES PER CUBIC FOOT (MPPCF)

M/S - Met Meters per Second

The Wing Limit for Bulk Air samples is 1% micrograms.

Results are below the detection limits.

Analyte codes are chosen by the laboratory. The I. H. should review them for applicability, if there are any questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may have sampled for dust).

Sampling Number:   913198198

# Air Sampling Worksheet

| | | |
|---|---|---|
| 1. Reporting ID 336000 | 2. Inspection Number 306496661 | 3. Sampling Number ▶ 91319821 4 |
| 4. Establishment Name FCI McKean | | 5. Sampling Date 6-18-2003 |
| | | 6. Shipping Date 6-23-03 |
| 7. Person Performing Sampling (Signature) Mark L. Seitz | 8. Print Last Name SEITZ | 9. CSHO ID S5771 |

**10. Employee (Name, Address, Telephone Number)**
Jose Pupu

| 14. Exposure Information | a. Number 2 | b. Duration 2-3 mos |
|---|---|---|
| c. Frequency 1 shift/5 day | | |
| 15. Weather Conditions | 16. Photo(s) Y | |

**11. Job Title** Operator

**12. Occupation Code**

**13. PPE (Type and Effectiveness)**

**17. Pump Checks and Adjustments**

**18. Job Description, Operation, Work Location(s), Ventilation, and Controls**

Cont'd

## Sampling Data

**19. Pump Number:** 509543

| | | | | | |
|---|---|---|---|---|---|
| **20.** Lab Sample Number | | | | | |
| **21.** Sample Submission Number | MS-III-235 → | | | | |
| **22.** Sample Type | P → | | | | |
| **23.** Sample Media | Pre-weighed Cassette → | | | Totals | |
| **24.** Filter/Tube Number | L 756 → | | | | |
| **25.** Time On/Off | 0740  1001 | 1131  1249 | | | |
| **26.** Total Time (in minutes) | 141 | 78 | | 219 | |
| **27.** Flow Rate ☒ l/min ☐ cc/min | | | | 2 | |
| **28.** Volume (in liters) | | | | 438 | |
| **29.** Net Sample Weight (in mg) | | | | | |
| **30.** Analyze Samples for: | **31.** Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations | | | | |
| Total Particulate | T → | | | | |

| 32. Interferences and IH Comments to Lab | 33. Supporting Samples | | 34. Chain of Custody | Initials | Date |
|---|---|---|---|---|---|
| | a. Blanks: MS630  MS-III-236 | | a. Seals Intact? | Y    N | |
| | b. Bulks: | | b. Rec'd in Lab | | |
| | | | c. Rec'd by Anal. | | |
| | | | d. Anal. Completed | | |
| | | | e. Calc. Checked | | |
| | | | f. Supr. OK'd | | |

Case File Page ___ / ___ of

OSHA-91A (Rev. 1/84)

**Pre-Sampling Calibration Records**

| | | |
|---|---|---|
| **35.** Pump Mfg. & SN | 509543 | **38.** Flow Rate Calculations |

**36.** Voltage Checked?
☐ Yes   ☒ No

**37.** Location/T & Alt.   EAO

38. Flow Rate Calculations
50 , 50
50

| **39.** Flow Rate | **40.** Method | **41.** Initials | **42.** Date/Time |
|---|---|---|---|
| 2 LPm | ☒ Bubble  ☐ PR | MLS | 6-13-03/1351 |

**Post-Sampling Calibration Records**

| **43.** Location/T & Alt. | **44.** Flow Rate Calculations |
|---|---|
| EAO | .515 , .515 <br> .515 |

| **45.** Flow Rate | **46.** Initials | **47.** Date/Time |
|---|---|---|
| ~ 2 LPm | MLS | 6-19-03/1126 |

**Sample Weight Calculations**

| 48. Filter No. | | | | | | |
|---|---|---|---|---|---|---|
| **49.** Final Weight *(mg)* | | | | | | |
| **50.** Initial Weight *(mg)* | | | | | | |
| **51.** Weight Gained *(mg)* | | | | | | |
| **52.** Blank Adjustment | | | | | | |
| **53.** Net Sample Weight *(mg)* | | | | | | |

**54.** Calculations and Notes:

Air Sampling Report    U.S. Department of Labor    Occupational Safety and Health Administration

Page 1 of 2

| | 2. Inspection Number | | 3. Sampling | 913198214 |
|---|---|---|---|---|
| 336000 | 306449661 | | Number | |

4. Establishment Name

FCI MCKEAN

| | 6. Sampling Date | 7. Shipping Date | 8.Date Result Received |
|---|---|---|---|
| K6523 | 18 JUN 2003 | 23 JUN 2003 | |

9. Job Desc

Machine operators, not specified

10.Occupational Code     11. Number Exposed

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 9135 | Y | P | T | 1.50000 | M | 15.000 | | .103 | | | | | | | | |
| 9501 | Y | P | T | 1.50000 | M | 0.000 | | O | | | | | | | | |

*H actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

26.Analyst's Comments    GRAVIMETRIC ANALYSIS
(Analytical Method)

The reporting limit for gravimetric analysis is 0.01 mg/sample. The SAE is 0.081.

| 27.Chain of Custody | Init. | Date |
|---|---|---|
| a. Seals Intact | | Y |
| b. Rec'd In Lab | JCM | 24 JUN 2003 |
| c. Rec'd by Anal. | ALT | 25 JUN 2003 |
| d. Anal. Completed | ALT | 20 JUN 2003 |
| e. Calc. Checked | TWM | 20 JUN 2003 |
| f. Supr. OK'd | DTC | 01 JUL 2003 |

| 28.Submission | L756 | M030 |
|---|---|---|
| 29 Lab Sample No. | P36878 | P36879 |
| (Minutes/Type) | 219 P | P |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of | | | |
|---|---|---|---|---|
| 9135 Particulates not otherwise regulated (Total Dust) | 1.5388 M | M | BLK | |
| 9501 Gravimetric Determination | 1.5388 M | M | BLK | |
| G302 Sample Weight | 0.6740 Y | Y | BLK | |

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations: Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

Sampling Number:  913198214

# Air Sampling Worksheet

## U.S. Department of Labor

Occupational Safety and Health Administration



| | | |
|---|---|---|
| **1.** Reporting ID  336000 | **2.** Inspection Number | **3.** Sampling Number ▶ 91319813 1 |

| | | |
|---|---|---|
| **4.** Establishment Name  FCI McKean Pa. | **5.** Sampling Date  6-18-2003 | **6.** Shipping Date  6-23-03 |

| | | |
|---|---|---|
| **7.** Person Performing Sampling (Signature) | **8.** Print Last Name  Seitz | **9.** CSHO ID  55771 |

**10.** Employee (Name, Address, Telephone Number)
Area Sample above router

| **14.** Exposure Information | **a.** Number  2 | **b.** Duration  2-3 |
|---|---|---|
| **c.** Frequency  1 shift/days 5 | | |

**11.** Job Title

**12.** Occupation Code

| **15.** Weather Conditions  0 | **16.** Photo(s)  Y |
|---|---|

**13.** PPE (Type and Effectiveness)

**17.** Pump Checks and Adjustments  0813,
0919, 1200

**18.** Job Description, Operation, Work Location(s), Ventilation, and Controls   Cassette placed on top of router
Pump run continuously all morning.

Cont'd

**19.** Pump Number:   152          **Sampling Data**

| | | | | | |
|---|---|---|---|---|---|
| **20.** Lab Sample Number | | | | | |
| **21.** Sample Submission Number | MS-III-237 | MS-III-238 | | | |
| **22.** Sample Type | A | | | Total | |
| **23.** Sample Media | 25 mm filter cowl | | | | |
| **24.** Filter/Tube Number | 1 | 2 | | | |
| **25.** Time On/Off | 0750  1001 | 1143  1253 | | | |
| **26.** Total Time (in minutes) | 131 | 70 | | 201 | |
| **27.** Flow Rate  ☒ l/min ☐ cc/min | 0.92 | 0.92 | | 0.92 | |
| **28.** Volume (in liters) | | | | 184.92 | |
| **29.** Net Sample Weight (in mg) | | | | | |

| **30.** Analyze Samples for: | **31.** Indicate Which Samples to Include in TWA, Ceiling, etc. Calculations |
|---|---|
| Synthetic Vitreous Fibers (SVF) Presence/absence | T |

| **32.** Interferences and IH Comments to Lab | **33.** Supporting Samples | **34.** Chain of Custody | Initials | Date |
|---|---|---|---|---|
| Fibers/Particulate from Buffing wheel abrasive cloth. | **a.** Blanks: Blank  MS-III-239  **b.** Bulks: MS-III-231  (Bulk 1) | **a.** Seals Intact?  Y   N | | |
| | | **b.** Rec'd in Lab | | |
| | | **c.** Rec'd by Anal. | | |
| | | **d.** Anal. Completed | | |
| | | **e.** Calc. Checked | | |
| | | **f.** Supr. OK'd | | |

Case File Page        of

OSHA-91A (Rev. 1/84)

## Pre-Sampling Calibration Records

**35. Pump Mfg. & SN** 510152

**36. Voltage Checked?** ☐ Yes ☒ No

**37. Location/T & Alt.** EAO

**38. Flow Rate Calculations** 1.0

1.08, 1.085, 1.08

1.08

**39. Flow Rate** 0.92 LPM

**40. Method** ☒ Bubble ☐ PR

**41. Initials** MS

**42. Date/Time** 6-13-03 / 1213

## Post-Sampling Calibration Records

**43. Location/T & Alt.** EAD

**44. Flow Rate Calculations**

1.17, 1.18 1.17

1.17

**45. Flow Rate** 0.85 LPM

**46. Initials** MS

**47. Date/Time** 6-19-03 / 1111

## Sample Weight Calculations

| 48. Filter No. | | | | | |
|---|---|---|---|---|---|
| **49. Final Weight** *(mg)* | | | | | |
| **50. Initial Weight** *(mg)* | | | | | |
| **51. Weight Gained** *(mg)* | | | | | |
| **52. Blank Adjustment** | | | | | |
| **53. Net Sample Weight** *(mg)* | | | | | |

**54. Calculations and Notes:**

Air Sampling Report   U.S. Department of Labor   Occupational Safety and Health Administration.

Page 1 of 2

| | 1. Inspection Number | 2. Sampling Number |
|---|---|---|
| 336000 | 306449661 | **913198131** |

3. Establishment Name

FCI MCKEAN

| K6523 | 4. Sampling Date | 7. Shipping Date | 9.Date Result Received |
|---|---|---|---|
| | 18 JUN 2003 | 23 JUN 2003 | |

| 9b.Test | | 10.Occupational Code | 11. Number Exposed |
|---|---|---|---|
| Not applicable | | | |

12. Frequency of Exposure

Exposure Summary

| 14. Substance Code | 15. Rqstd | 16. Smpl Type | 17.Exp Type | 18.Exp Level | 19. Units | 20. PEL | 21. Adj | 22. Severity | 23. Citation information | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | No Cit | PTA | Over Exp | Eng | PPE | Trng | Med | OTH |
| 1300 | Y | A | T | 0.00000 | F | 0.000 | 0 | | | | | | | | | |

24. Calculated on actual time sampled

The I H is free to make changes on the Form 91B and submit them directly to IMIS

| 26.Analyst's Comments   NIOSH 7400 (Analytical Method) | 27.Chain of Custody | Init. | Date |
|---|---|---|---|
| | a. Seals Intact | | Y |
| | b. Rec'd In Lab | JCM | 24 JUN 2003 |
| 436880   1300   The Reporting Limit is 0.02 fibers/cc | c. Rec'd by Anal. | CLM | 26 JUN 2003 |
| 436881   1300   The Reporting Limit is 0.02 fibers/cc | d. Anal. Completed | CLM | 26 JUN 2003 |
| | e. Calc. Checked | BCD | 26 JUN 2003 |
| | f. Supr. OK'd | DTC | 27 JUN 2003 |

| 28 Submission number | MS-III-237 | MS-III-238 | MS-III-239 |
|---|---|---|---|
| 29 Lab Sample No. (Minutes/Type) | P36880<br>131 A | P36881<br>70 A | P36882<br>A |

| 30. Analyte | 31. Analysis Results/ 32. Sample included in calculations of |
|---|---|

1300 Fibrous Glass Dust    F  ND    F  ND    E  BLK

The Sampling and Analytical Error (SAE) is the current value for the specific chemical(s) and should be used for the calculations:
Blank values are reported for reference only. Appropriate blank corrections have been applied to the samples by the Salt Lake Technical Center. Blank results are less than the reporting limit(s) unless otherwise noted.

33. Analyte Code  SAE Value

1300

34. Reporting Limit for the air TWA  on this sheet is: 0.02 fibers/cc

| MILLIGRAMS PER LITER (URINE) | D | MICROGRAMS PER DECILITER (BLOOD) |
|---|---|---|
| CURIES PER LITER (RADON GAS) | P | PARTS PER MILLION |
| PER CUBIC CENTIMETER | X | MICROGRAMS |
| MILLIGRAMS PER CUBIC METER | % | PERCENT |
| MILLIGRAMS | E | FIBERS PER MM2 |

Sampling Number:  913198131

A.L Sampling Report    U.S. Department of Labor    Occupational Safety and Health A...inistration.

Page 2 of 2

9    MILLION PARTICLES PER CUBIC FOOT (MPPCF)

...where per second

...amples are analyzed to provide an estimate of the composition of the material submitted. The results reported are ... ...considered semi-quantitative only. Reporting limit for quartz in bulk samples is 1%

... The results are below the detection limits.

... ...odes are chosen by the laboratory. The I. H. should review them for applicability. If there are any
questions call the laboratory for appropriate analyte codes (ie. ICP uses fume analyte codes when the IH may
... sampled for dust).

Sampling Number:   913198131

6-17-03

0742 → 1004    woods          1135 → 1355              142
0742 → 0942 = 120 min   1135 → 1335 = 120       140
0942 → 1004 =   22      1335 → 1355     20      282
              142                       140


0740 - 1004   woods
0740 - 0940 = 120       1135 → 1355
0940 - 1004   24        1135 → 1335 = 120
             144                      144
                                    264


0946 → 1005   Siggers     1132 → 1357            145
0946 → 0946 = 120   1132 → 1332 = 120     139
0946 → 1005 =  19   1332 → 1357    25     284
             139                   145       2
                                         562


0745 → 1005   Siggers     1139 → 1357
0745 → 0945 = 120   1139 → 1339 = 120     57
0945 → 1005 =  20   1339 → 1357    18     39
             140    138                  18
                          138
                  140
                  278


0751 - 0851 = 60    1137 - 1310        1310 - 1358 = 48
0952 - 1010         1137 - 1237 = 60
0952 - 0952 = 60    1237 - 1310  33
0952 - 1010 = 18                 93
             78

6-18-03

Gonzalez Flores

$0742 \rightarrow 1001$

$0742 \rightarrow 0942 = 120$

$0942 \rightarrow 1001 = \underline{19}$

$139$

$\underline{70}$

$209$

$1139 \longrightarrow 1249$

$1139 \longrightarrow 1239 = 60$

$1239 \rightarrow 1249 \quad \underline{10}$

$70$

---

Jose Pupa

$0740 \rightarrow 1001$

$0740 \rightarrow 0948 = 120$

$0940 \rightarrow 1001 = \underline{21}$

$141$

$1131 \rightarrow 1249$

$1131 \rightarrow 1231 = 60$

$1231 \rightarrow 1249 \quad \underline{18}$

$78$

$49$

$\underline{31}$

$18$

$141$

$\underline{78}$

$219$

---

$0750 \rightarrow 1001$

$0750 \rightarrow 0950 = 120$

$0950 \rightarrow 1001 \quad \underline{11}$

$131$

$\underline{70}$

$201$

$1143 \rightarrow 1253$

$1143 \rightarrow 1243 = 60$

$1243 \rightarrow 1253 = \underline{10}$

$70$

T.D.

G-PE-23     Pump 543          Pump checks

ON  0740   1131               0813, 0919, 1209

OFF  1001   1249

~~1236~~ Jose Papu

0804 - Took from floor rounding edges,

0956 - Hand sanding edges of panels

1150 - Started router

1158 - Back on Router

Orders

| Order | Material | Type | MRP | PrS | Plnt | Order quantity | | Basic star | Basic fin. | System status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1512222 | TB3012 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1512223 | TB4212 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/13/2002 | 05/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1512231 | TB4816 | PP01 | 001 | 001 | MCFT | 41 | EA | 05/08/2002 | 05/21/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1514081 | TB2416 | PP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1514702 | TB6016 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/03/2002 | 05/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1514709 | TB4816 | FP01 | 001 | 001 | MCFT | 10 | EA | 05/08/2002 | 05/17/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1518814 | TB3012 | FP01 | 001 | 001 | MCFT | 2 | EA | 05/17/2002 | 05/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1518816 | TB4212 | FP01 | 001 | 001 | MCFT | 1 | EA | 05/17/2002 | 05/31/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1518817 | TB6016 | FP01 | 001 | 001 | MCFT | 4 | EA | 05/29/2002 | 06/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526025 | TB3016 | PP01 | 001 | 001 | MCFT | 132 | EA | 05/23/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526026 | TB4216 | PP01 | 001 | 001 | MCFT | 66 | EA | 05/24/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526027 | TB3616 | PP01 | 001 | 001 | MCFT | 241 | EA | 05/23/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526029 | TB6016 | PP01 | 001 | 001 | MCFT | 37 | EA | 05/24/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526030 | TB4816 | PP01 | 001 | 001 | MCFT | 76 | EA | 05/23/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526031 | TB2416 | PP01 | 001 | 001 | MCFT | 11 | EA | 05/24/2002 | 06/07/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1526033 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/21/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1529920 | TB3016 | PP01 | 001 | 001 | MCFT | 31 | EA | 07/05/2002 | 07/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1529921 | TB3616 | PP01 | 001 | 001 | MCFT | 116 | EA | 07/03/2002 | 07/18/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535268 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 06/11/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535269 | TB3012 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/11/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535270 | TB4216 | PP01 | 001 | 001 | MCFT | 237 | EA | 06/10/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1535271 | TB4812 | PP01 | 001 | 001 | MCFT | 1 | EA | 05/31/2002 | 06/13/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535272 | TB2412 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/11/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535669 | TB3012 | PP01 | 001 | 001 | MCFT | 2 | EA | 06/12/2002 | 06/25/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535670 | TB3016 | PP01 | 001 | 001 | MCFT | 637 | EA | 06/07/2002 | 06/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535671 | TB3612 | PP01 | 001 | 001 | MCFT | 4 | EA | 06/12/2002 | 06/25/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1535672 | TB3616 | PP01 | 001 | 001 | MCFT | 210 | EA | 06/11/2002 | 06/25/2002 | CLSD | CNF | DLV | PRC | CNC | GMPS |
| 1542063 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/17/2002 | 06/28/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1544344 | TB3016 | PP01 | 001 | 001 | MCFT | 69 | EA | 06/18/2002 | 07/01/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1544346 | TB3616 | PP01 | 001 | 001 | MCFT | 81 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1544347 | TB4216 | PP01 | 001 | 001 | MCFT | 78 | EA | 06/18/2002 | 07/01/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547325 | TB4216 | PP01 | 001 | 001 | MCFT | 32 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547326 | TB3012 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547327 | TB4816 | PP01 | 001 | 001 | MCFT | 10 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547328 | TB6016 | FP01 | 001 | 001 | MCFT | 1 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547386 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 06/21/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1547389 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/21/2002 | 07/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548047 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548048 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548049 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548050 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548051 | TB4816 | PP01 | 001 | 001 | MCFT | 21 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548052 | TB3616 | PP01 | 001 | 001 | MCFT | 50 | EA | 06/24/2002 | 07/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1548053 | TB3616 | PP01 | 001 | 001 | MCFT | 27 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1549591 | TB3016 | PP01 | 001 | 001 | MCFT | 22 | EA | 06/27/2002 | 07/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1549592 | TB4216 | PP01 | 001 | 001 | MCFT | 9 | EA | 06/25/2002 | 07/09/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555422 | TB5416 | PP01 | 001 | 001 | MCFT | 12 | EA | 07/01/2002 | 07/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555867 | TB4816 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/02/2002 | 07/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555873 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/02/2002 | 07/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1555874 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/02/2002 | 07/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560382 | TB3016 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/09/2002 | 07/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560383 | TB3616 | PP01 | 001 | 001 | MCFT | 48 | EA | 07/09/2002 | 07/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560384 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/09/2002 | 07/22/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560388 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560389 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560396 | TB2416 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560397 | TB3016 | PP01 | 001 | 001 | MCFT | 25 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560478 | TB4216 | PP01 | 001 | 001 | MCFT | 56 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560479 | TB4230 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560480 | TB4848 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1560481 | TB6016 | FP01 | 001 | 001 | MCFT | 2 | EA | 07/08/2002 | 07/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |

| Item | Part | Org | | | Type | Qty | UoM | Date 1 | Date 2 | Status | | | | Codes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 07/../2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1567183 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1567184 | TB4216 | PP01 | 001 | 001 | MCFT | 3 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1567243 | TB3616 | PP01 | 001 | 001 | MCFT | 20 | EA | 07/15/2002 | 07/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1568246 | TB6016 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1568247 | TB2416 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1568248 | TB3016 | PP01 | 001 | 001 | MCFT | 83 | EA | 07/16/2002 | 07/29/2002 | CLSD | CNF | DLV | PRC | CNC GMPS |
| 1568249 | TB4216 | PP01 | 001 | 001 | MCFT | 70 | EA | 08/05/2002 | 08/16/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571586 | TB3016 | PP01 | 001 | 001 | MCFT | 15 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571587 | TB4216 | PP01 | 001 | 001 | MCFT | 18 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571588 | TB2416 | PP01 | 001 | 001 | MCFT | 8 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571589 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571590 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571591 | TB5416 | PP01 | 001 | 001 | MCFT | 2 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571592 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571597 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571598 | TB3616 | PP01 | 001 | 001 | MCFT | 46 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1571599 | TB4216 | PP01 | 001 | 001 | MCFT | 4 | EA | 07/17/2002 | 07/30/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572676 | TB3612 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/13/2002 | 09/20/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572677 | TB3016 | PP01 | 001 | 001 | MCFT | 17 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572678 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/29/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572680 | TB3616 | PP01 | 001 | 001 | MCFT | 112 | EA | 09/03/2002 | 09/17/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572721 | TB3616 | PP01 | 001 | 001 | MCFT | 178 | EA | 10/02/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | CSER GMPS |
| 1572722 | TB4216 | PP01 | 001 | 001 | MCFT | 5 | EA | 09/05/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572723 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/11/2002 | 10/21/2002 | CLSD | CNF | DLV | PRC | CSER GMPS |
| 1572731 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/05/2002 | 08/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1572734 | TB5416 | PP01 | 001 | 001 | MCFT | 7 | EA | 07/24/2002 | 07/31/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1578674 | TB4816 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/05/2002 | 08/08/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1586406 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/12/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1586407 | TB4816 | PP01 | 001 | 001 | MCFT | 61 | EA | 08/09/2002 | 08/15/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593964 | TB2416 | PP01 | 001 | 001 | MCFT | 13 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593965 | TB3016 | PP01 | 001 | 001 | MCFT | 8 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593966 | TB3016 | PP01 | 001 | 001 | MCFT | 151 | EA | 08/16/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593967 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/20/2002 | 08/23/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593968 | TB4216 | PP01 | 001 | 001 | MCFT | 19 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593969 | TB4216 | PP01 | 001 | 001 | MCFT | 7 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1593970 | TB6016 | PP01 | 001 | 001 | MCFT | 15 | EA | 08/19/2002 | 08/22/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1596398 | TB3616 | PP01 | 001 | 001 | MCFT | 178 | EA | 08/20/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1596540 | TB3616 | PP01 | 001 | 001 | MCFT | 24 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1596940 | TB3016 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1596942 | TB4216 | PP01 | 001 | 001 | MCFT | 30 | EA | 08/21/2002 | 08/26/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1604854 | TB3616 | PP01 | 001 | 001 | MCFT | 74 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1604855 | TB3648 | PP01 | 001 | 001 | MCFT | 1 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1604856 | TB4816 | PP01 | 001 | 001 | MCFT | 9 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1604857 | TB4830 | PP01 | 001 | 001 | MCFT | 2 | EA | 08/30/2002 | 09/05/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1605292 | TB3016 | PP01 | 001 | 001 | MCFT | 174 | EA | 08/28/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1605293 | TB4216 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/03/2002 | 09/06/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1605462 | TB2416 | PP01 | 001 | 001 | MCFT | 3 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1605463 | TB4816 | PP01 | 001 | 001 | MCFT | 28 | EA | 08/29/2002 | 09/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1609175 | TB3612 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1609197 | TB3616 | PP01 | 001 | 001 | MCFT | 71 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1611832 | TB3612 | PP01 | 001 | 001 | MCFT | 72 | EA | 09/06/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1611836 | TB3616 | PP01 | 001 | 001 | MCFT | 37 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1611839 | TB4216 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/09/2002 | 09/12/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1611864 | TB4816 | PP01 | 001 | 001 | MCFT | 18 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1614736 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/05/2002 | 09/10/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1615497 | TB5416 | PP01 | 001 | 001 | MCFT | 32 | EA | 09/30/2002 | 10/04/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1615922 | TBL4836WHCHSGG | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1616636 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1616657 | TB4216 | PP01 | 001 | 001 | MCFT | 413 | EA | 09/11/2002 | 09/18/2002 | CLSD | CNF | DLV | PRC | GMPS MACM |
| 1616658 | TB3016 | PP01 | 001 | 001 | MCFT | 63 | EA | 09/13/2002 | 09/19/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1616660 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/12/2002 | 09/17/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1616661 | TB4816 | PP01 | 001 | 001 | MCFT | 26 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1620026 | TB4216 | PP01 | 001 | 001 | MCFT | 7 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS MACM |
| 1620027 | TB3616 | PP01 | 001 | 001 | MCFT | | | | | | | | | |

| Item | Part | | | | | Qty | | Date1 | Date2 | Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1623805 | TB2416 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/18/2002 | 09/23/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623808 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623809 | TB4816 | PP01 | 001 | 001 | MCFT | 13 | EA | 09/24/2002 | 09/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1623812 | TB2416 | PP01 | 001 | 001 | MCFT | 2 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623813 | TB3616 | PP01 | 001 | 001 | MCFT | 6 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1623814 | TB4816 | PP01 | 001 | 001 | MCFT | 35 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1625067 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/24/2002 | 09/27/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1625070 | TB3616 | PP01 | 001 | 001 | MCFT | 28 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625071 | TB4816 | PP01 | 001 | 001 | MCFT | 57 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1625072 | TB4816 | PP01 | 001 | 001 | MCFT | 61 | EA | 09/24/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632897 | TB5416 | PP01 | 001 | 001 | MCFT | 1 | EA | 09/25/2002 | 09/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632978 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632979 | TB4216 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632980 | TB4816 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632981 | TB6016 | PP01 | 001 | 001 | MCFT | 17 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1632982 | TB2416 | PP01 | 001 | 001 | MCFT | 32 | EA | 10/03/2002 | 10/08/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636554 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636556 | TB6016 | PP01 | 001 | 001 | MCFT | 47 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636701 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/08/2002 | 10/11/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636702 | TB4816 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1636704 | TB2416 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639022 | TB4216 | PP01 | 001 | 001 | MCFT | 4 | EA | 10/07/2002 | 10/10/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639073 | TB4816 | PP01 | 001 | 001 | MCFT | 18 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639074 | TB3616 | PP01 | 001 | 001 | MCFT | 97 | EA | 10/09/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639380 | TB2416 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1639381 | TB6016 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642201 | TB4816 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/10/2002 | 10/16/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642202 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642204 | TB3616 | PP01 | 001 | 001 | MCFT | 8 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1642205 | TB4216 | PP01 | 001 | 001 | MCFT | 102 | EA | 10/10/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650748 | TB4216 | PP01 | 001 | 001 | MCFT | 39 | EA | 10/11/2002 | 10/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650749 | TB2416 | PP01 | 001 | 001 | MCFT | 36 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650751 | TB2416 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650752 | TB4816 | PP01 | 001 | 001 | MCFT | 29 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650753 | TB4816 | PP01 | 001 | 001 | MCFT | 27 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650754 | TB3616 | PP01 | 001 | 001 | MCFT | 6 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1650755 | TB3616 | PP01 | 001 | 001 | MCFT | 68 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650756 | TB6016 | PP01 | 001 | 001 | MCFT | 65 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650998 | TB3016 | PP01 | 001 | 001 | MCFT | 7 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1650999 | TB3612 | PP01 | 001 | 001 | MCFT | 205 | EA | 10/18/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1651000 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/21/2002 | 10/24/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653187 | TB3016 | PP01 | 001 | 001 | MCFT | 31 | EA | 10/21/2002 | 10/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1653188 | TB3616 | PP01 | 001 | 001 | MCFT | 25 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653189 | TB4216 | PP01 | 001 | 001 | MCFT | 12 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653191 | TB4816 | PP01 | 001 | 001 | MCFT | 16 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1653192 | TB6016 | PP01 | 001 | 001 | MCFT | 10 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657537 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/24/2002 | 10/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657543 | TB4816 | PP01 | 001 | 001 | MCFT | 14 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1657549 | TB6016 | PP01 | 001 | 001 | MCFT | 20 | EA | 10/25/2002 | 10/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1661410 | TB3616 | PP01 | 001 | 001 | MCFT | 40 | EA | 10/25/2002 | 10/30/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661411 | TB2430 | PP01 | 001 | 001 | MCFT | 2 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1661412 | TB5430 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1662135 | TB3616 | PP01 | 001 | 001 | MCFT | 1 | EA | 10/31/2002 | 11/05/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1665057 | TB3016 | PP01 | 001 | 001 | MCFT | 12 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666623 | TB3016 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666625 | TB4816 | PP01 | 001 | 001 | MCFT | 20 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666626 | TB3616 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666627 | TB4216 | PP01 | 001 | 001 | MCFT | 23 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1666628 | TB4830 | PP01 | 001 | 001 | MCFT | 16 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667523 | TB3016 | PP01 | 001 | 001 | MCFT | 2 | EA | 11/06/2002 | 11/12/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667524 | TB3616 | PP01 | 001 | 001 | MCFT | 3 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1667525 | TB4216 | PP01 | 001 | 001 | MCFT | 26 | EA | 11/01/2002 | 11/06/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1668772 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/08/2002 | 11/14/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1670974 | TB2416 | PP01 | 001 | 001 | MCFT | 59 | EA | 11/12/2002 | 11/15/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| | | | | | | 4 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |

| Item | Code | | | | | Qty | UM | Date 1 | Date 2 | Status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676257 | TB3016 | PP01 | 001 | 001 | MCFT | 10 | EA | 11/14/2002 | 11/19/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1676278 | TB4216 | PP01 | 001 | 001 | MCFT | 23 | EA | 12/24/2002 | 12/30/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1684361 | TB4816 | PP01 | 001 | 001 | MCFT | 25 | EA | 12/27/2002 | 01/02/2003 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1684370 | TB3616 | PP01 | 001 | 001 | MCFT | 75 | EA | 11/22/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1685984 | TB2416 | PP01 | 001 | 001 | MCFT | 49 | EA | 11/25/2002 | 11/29/2002 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1685985 | TB6016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/29/2002 | 12/04/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1694176 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 11/26/2002 | 12/02/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1694458 | TB3616 | PP01 | 001 | 001 | MCFT | 371 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1694459 | TB4816 | PP01 | 001 | 001 | MCFT | 83 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697642 | TB2416 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/06/2002 | 12/17/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697643 | TB3016 | PP01 | 001 | 001 | MCFT | 18 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697644 | TB3616 | PP01 | 001 | 001 | MCFT | 38 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697645 | TB4216 | PP01 | 001 | 001 | MCFT | 64 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697646 | TB6016 | PP01 | 001 | 001 | MCFT | 24 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1697647 | TB6016 | PP01 | 001 | 001 | MCFT | 2 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1698709 | TB2416 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/20/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1698710 | TB3016 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1698711 | TB3616 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1698712 | TB6030 | PP01 | 001 | 001 | MCFT | 52 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1699688 | TB4216 | PP01 | 001 | 001 | MCFT | 1 | EA | 12/16/2002 | 12/23/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1699689 | TB3016 | PP01 | 001 | 001 | MCFT | 89 | EA | 12/23/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1703066 | TB4816 | PP01 | 001 | 001 | MCFT | 87 | EA | 12/20/2002 | 12/24/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1703074 | TB3016 | PP01 | 001 | 001 | MCFT | 5 | EA | 12/23/2002 | 12/26/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1703075 | TB3616 | PP01 | 001 | 001 | MCFT | 20 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1703077 | TB4216 | PP01 | 001 | 001 | MCFT | 103 | EA | 12/20/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1707438 | TB3016 | PP01 | 001 | 001 | MCFT | 16 | EA | 12/23/2002 | 12/27/2002 | CLSD | CNF | DLV | PRC | GMPS | MACM |
| 1707439 | TB3616 | PP01 | 001 | 001 | MCFT | 10 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1714530 | TB4816 | PP01 | 001 | 001 | MCFT | 42 | EA | 12/27/2002 | 01/02/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| | | | | | | 8 | EA | 01/10/2003 | 01/15/2003 | REL | CNF | DLV | PRC | GMPS | MACM |

*stopped for a while.*

Orders

| Order | Material | Type | MRF | PrS | Plnt | Order quantity | | Basic star | Basic fin. | System status | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769727 | PDM95133 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769736 | PDM95134 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769740 | PDM95135 | PP01 | FG1 | 001 | MCFT | 40 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769741 | PDM95136 | PP01 | FG1 | 001 | MCFT | 40 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769743 | PDM95137 | PP01 | FG1 | 001 | MCFT | 42 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769745 | PDM95138 | PP01 | FG1 | 001 | MCFT | 42 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769787 | PDM95139 | PP01 | FG1 | 001 | MCFT | 20 | EA | 03/31/2003 | 04/03/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769790 | PDM95140 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769794 | PDM95141 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769795 | PDM95142 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769796 | PDM95143 | PP01 | FG1 | 001 | MCFT | 24 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769798 | PDM95144 | PP01 | FG1 | 001 | MCFT | 24 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769810 | PDM95149 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1769812 | PDM95150 | PP01 | FG1 | 001 | MCFT | 30 | EA | 04/01/2003 | 04/04/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771660 | PDM95135 | PP01 | FG1 | 001 | MCFT | 25 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771661 | PDM95136 | PP01 | FG1 | 001 | MCFT | 25 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771663 | PDM95137 | PP01 | FG1 | 001 | MCFT | 54 | EA | 04/03/2003 | 04/08/2003 | REL | PCNF | DLV | PRC | GMPS | MACM |
| 1771664 | PDM95138 | PP01 | FG1 | 001 | MCFT | 54 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771665 | PDM95149 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |
| 1771727 | PDM95150 | PP01 | FG1 | 001 | MCFT | 20 | EA | 04/03/2003 | 04/08/2003 | REL | CNF | DLV | PRC | GMPS | MACM |

**FedEx Express**   *USA Airbill*

Tracking Number: 84□□ 4396 4725

Form I.D. No.: 02□3

**From** Please print and press hard

Date 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan    Phone (814) 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12

City: ERIE    State: PA    ZIP: 16506-1881

Your Internal Billing Reference
First 24 characters will appear on invoice.

Recipient's Name: Analytical Lab    Phone (801) 524-7900

Company: USDOL/ ██████ OSHA SLTC

Address: 1781 South 300 West

"HOLD" at FedEx location, print FedEx address.    We cannot deliver to P.O. boxes or P.O. ZIP codes.

Address

City: Salt Lake City    State: Utah    ZIP: 84115-1802

Try online shipping at fedex.com

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

Questions? Visit our Web site at fedex.com
or call 1.800.Go.FedEx® 800.463.3339.

0241462867

**4a Express Package Service** — Packages up to 150 lbs.
Delivery commitment may be later in some areas.
- [X] FedEx Priority Overnight — Next business morning
- [ ] FedEx Standard Overnight — Next business afternoon
- [ ] FedEx First Overnight — Earliest next business morning delivery to select locations
- [ ] FedEx 2Day — Second business day
- [ ] FedEx Express Saver — Third business day
  FedEx Envelope rate not available. Minimum charge: One-pound rate

**4b Express Freight Service** — Packages over 150 lbs.
Delivery commitment may be later in some areas.
- [ ] FedEx 1Day Freight* — Next business day
- [ ] FedEx 2Day Freight — Second business day
- [ ] FedEx 3Day Freight — Third business day
* Call for Confirmation

**5 Packaging**    * Declared value limit $500
- [ ] FedEx Envelope*
- [X] FedEx Pak* — Includes FedEx Small Pak, FedEx Large Pak, and FedEx Sturdy Pak
- [ ] Other

**6 Special Handling**
- [ ] SATURDAY Delivery — Available ONLY for FedEx Priority Overnight and FedEx 2Day to select ZIP codes
- [ ] HOLD Weekday — at FedEx Location — NOT Available for FedEx First Overnight
- [ ] HOLD Saturday — at FedEx Location — Available ONLY for FedEx Priority Overnight and FedEx 2Day to select locations

Does this shipment contain dangerous goods?
- [X] No
- [ ] Yes — As per attached Shipper's Declaration
- [ ] Yes — Shipper's Declaration not required
- [ ] Dry Ice — Dry Ice, 9, UN 1845 ___ kg
- [ ] Cargo Aircraft Only
Dangerous Goods (including Dry Ice) cannot be shipped in FedEx packaging.

**7 Payment** Bill to:
Enter FedEx Acct. No. or Credit Card No. below.
- [X] Sender — Acct. No. in Section 1 will be billed
- [ ] Recipient
- [ ] Third Party
- [ ] Credit Card
- [ ] Cash/Check

FedEx Acct. No.
Credit Card No.
Exp. Date

Total Packages    Total Weight    Total Declared Value†
$ .00

†Our liability is limited to $100 unless you declare a higher value. See back for details.    FedEx Use Only

**8 Release Signature** Sign to authorize delivery without obtaining signature
By signing you authorize us to deliver this shipment without obtaining a signature and agree to indemnify and hold us harmless from any resulting claims.

447

SRS • Rev. Date 4/02 • Part #157105 • ©1994–2002 FedEx • PRINTED IN U.S.A.

---

**FedEx Express**   *USA Airbill*

Tracking Number: 84□□ 4396 4736

Form I.D. No.: 02□3

SPH11

**From** Please print and press hard

Date 6-23-03

Sender's FedEx Account Number: 1508-9064-0

Sender's Name: John Stranahan    Phone 814 833-5758

Company: USDOL/OSHA REG 3

Address: 3939 W RIDGE RD STE B12

City: ERIE    State: PA    ZIP: 16506-1881

Your Internal Billing Reference
First 24 characters will appear on invoice.

Recipient's Name: Analytical Lab    Phone (801) 524-7900

Company: USDOL/OSHA SLTC

Address: 1781 South 300 West

"HOLD" at FedEx location, print FedEx address.    We cannot deliver to P.O. boxes or P.O. ZIP codes.

Address

City: Salt Lake City    State: Utah    ZIP: 84115-1802

Try online shipping at fedex.com

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

Questions? Visit our Web site at fedex.com
or call 1.800.Go.FedEx® 800.463.3339.

0241462867

**4a Express Package Service** — Packages up to 150 lbs.
Delivery commitment may be later in some areas.
- [X] FedEx Priority Overnight — Next business morning
- [ ] FedEx Standard Overnight — Next business afternoon
- [ ] FedEx First Overnight — Earliest next business morning delivery to select locations
- [ ] FedEx 2Day — Second business day
- [ ] FedEx Express Saver — Third business day
  FedEx Envelope rate not available. Minimum charge: One-pound rate

**4b Express Freight Service** — Packages over 150 lbs.
Delivery commitment may be later in some areas.
- [ ] FedEx 1Day Freight* — Next business day
- [ ] FedEx 2Day Freight — Second business day
- [ ] FedEx 3Day Freight — Third business day
* Call for Confirmation

**5 Packaging**    * Declared value limit $500
- [ ] FedEx Envelope*
- [X] FedEx Pak* — Includes FedEx Small Pak, FedEx Large Pak, and FedEx Sturdy Pak
- [ ] Other

**6 Special Handling**
- [ ] SATURDAY Delivery — Available ONLY for FedEx Priority Overnight and FedEx 2Day to select ZIP codes
- [ ] HOLD Weekday — at FedEx Location — NOT Available for FedEx First Overnight
- [ ] HOLD Saturday — at FedEx Location — Available ONLY for FedEx Priority Overnight and FedEx 2Day to select locations

Does this shipment contain dangerous goods?
- [X] No
- [ ] Yes — As per attached Shipper's Declaration
- [ ] Yes — Shipper's Declaration not required
- [ ] Dry Ice — Dry Ice, 9, UN 1845 ___ kg
- [ ] Cargo Aircraft Only
Dangerous Goods (including Dry Ice) cannot be shipped in FedEx packaging.

**7 Payment** Bill to:
Enter FedEx Acct. No. or Credit Card No. below.
- [X] Sender — Acct. No. in Section 1 will be billed
- [ ] Recipient
- [ ] Third Party
- [ ] Credit Card
- [ ] Cash/Check

FedEx Acct. No.
Credit Card No.
Exp. Date

Total Packages    Total Weight    Total Declared Value†
$ .00

†Our liability is limited to $100 unless you declare a higher value. See back for details.    FedEx Use Only

**8 Release Signature** Sign to authorize delivery without obtaining signature
By signing you authorize us to deliver this shipment without obtaining a signature and agree to indemnify and hold us harmless from any resulting claims.

447

SRS • Rev. Date 4/02 • Part #157105 • ©1994–2002 FedEx • PRINTED IN U.S.A.